**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Gregg Charles LAXEY, Defendant–Appellant.**

**No. 03–40802 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

March 3, 2004.

---

* Pursuant to 5TH CIR. R. 47.5 the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

William H. Harris, US Attorney's Office, Beaumont, TX, Plaintiff–Appellee.

Amy R. Blalock, Assistant Federal Public Defender, Denise S. Benson, Assistant Federal Public Defender, Federal Public Defender's Office, Tyler, TX, Defendant–Appellant.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM:*

Gregg Charles Laxey appeals his conviction and sentence for being a felon in possession of a firearm. Laxey raises five issues on appeal.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

■ First, Laxey argues that the evidence is insufficient. Specifically, he urges that the Government did not prove his status as a felon because he received a first-time offender pardon. Laxey's pardon excluded the right to receive, possess, and transport a firearm, thus making Laxey a prohibited person for the purposes of § 922(g)(1). *See United States v. Richardson*, 168 F.3d 836, 839–40 (5th Cir.1999). Laxey urges that the Government did not prove that he knowingly possessed the firearm, as only one witness saw Laxey momentarily touch the firearm. Our review of the record indicates that the evidence was sufficient. *See United States v. Pankhurst*, 118 F.3d 345, 352–53 (5th Cir. 1997).

Laxey urges that the district court abused its discretion by instructing the jury on momentary possession. There was no abuse of discretion, as the district court's instructions fairly and accurately reflected the law and covered the issues presented in the case. *See United States v. Chaney*, 964 F.2d 437, 444 (5th Cir. 1992).

■ Laxey next asserts that the district court erred in denying his motion to dismiss the indictment on grounds that the prosecution was a sham and constituted double jeopardy and selective and vindictive prosecution. First, Laxey has not shown that the federal prosecution was a sham meant to vindicate the interests of the state of Texas. *See United States v. Angleton*, 314 F.3d 767, 773 (5th Cir.2002). Second, Laxey has not shown selective prosecution, as he has not rebutted the presumption of regularity supporting the Government's decision to prosecute. *United States v. Jennings*, 724 F.2d 436, 445 (5th Cir.1984). He has neither made a prima facie showing that he was singled out for prosecution while others similarly situated who committed the same crime were not prosecuted nor demonstrated that the prosecution was constitutionally invidious in that it rested upon such impermissible considerations as race, religion, or the desire to prevent his exercise of constitutional rights. *See id.* Finally, Laxey's bare allegation that the Government engaged in vindictive prosecution because he exercised his right to deferred adjudicated probation under Texas law is not sufficient to support a vindictive prosecution claim. *See Neal v. Cain*, 141 F.3d 207, 214 (5th Cir.1998). This is especially so in light of the fact that the two prosecutions were brought by separate sovereigns. *See United States v. Johnson*, 91 F.3d 695, 697 (5th Cir.1996).

■ Laxey argues that the district court erred in finding that his prior offenses qualified him to be sentenced as a career offender pursuant to U.S.S.G. § 4B1.4 or 18 U.S.C. § 924(e). The PSR indicated that Laxey's three prior distribution offenses were "committed on occasions different from one another" and thus were separate offenses that qualified him to be sentenced as a career offender. *See United States v. Ressler*, 54 F.3d 257, 259–60 (5th Cir.1995).

Finally, Laxey argues that he should not have been sentenced under the Armed Career Criminal Act, 18 U.S.C. § 924(e), because he was not indicted under that act and the jury was not required to find beyond a reasonable doubt the qualifying prior convictions. Laxey concedes that his argument is foreclosed by circuit precedent, *see United States v. Stone*, 306 F.3d 241, 243 (5th Cir.2002), and he is raising the issue solely to preserve it for possible further review.

AFFIRMED.